**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

JAIME QUINTERO, )
)
Plaintiff, )
)
v. ) Civil Action No. **12 0435**
)
UNITED STATES SENTENCING )
COMMISSION, )
)
Defendant. )

## MEMORANDUM OPINION

This matter is before the Court on the plaintiff's application to proceed *in forma pauperis*

and his *pro se* complaint. The Court will grant the application and dismiss the complaint.

It appears that the plaintiff is serving a term of life imprisonment, and that he disputes

whether "life" means "natural life" or a 360-month term of incarceration. *See* Compl. at 3 (page

number designated by the Court). The plaintiff alleges that the sentence imposed by the United

States District Court for the District of Arizona is illegal, and he requests "a new sentencing with

hearing according with Criminal Rule 43" or, alternatively, his "release from prison." *Id.*

The Court construes the complaint as a challenge to the legality of the plaintiff's criminal

sentence. A challenge of this nature must be presented to the sentencing court in a motion under

28 U.S.C. § 2255. *See Ojo v. Immigration & Naturalization Serv.*, 106 F.3d 680, 683 (5th Cir.

1997). Section 2255 provides specifically that:

> [a] prisoner in custody under sentence of a court established by Act
> of Congress claiming the right to be released upon the ground that
> the sentence was imposed in violation of the Constitution or laws
> of the United States, or that the court was without jurisdiction to
> impose such sentence, or that the sentence was in excess of the
> maximum authorized by law, or is otherwise subject to collateral



3

attack, <u>may move the court which imposed the sentence to vacate, set aside or correct the sentence</u>.

28 U.S.C. § 2255(a) (emphasis added).

The court will dismiss the complaint for lack of subject matter jurisdiction and it will be dismissed. An Order accompanies this Memorandum Opinion.

_____
United States District Judge

DATE: 3/14/12